[26 NE3d 1143, 3 NYS3d 288]

In the Matter of VERONICA P., Respondent, v RADCLIFF A., Appellant.

Argued January 8, 2015; decided February 12, 2015

## POINTS OF COUNSEL

*George E. Reed, Jr.*, White Plains, for appellant. An appeal from an order of protection in a family offense proceeding does not become moot when the order expires. (*Matter of Wissink v Wissink*, 301 AD2d 36; *Matter of Diallo v Diallo*, 68 AD3d 411; *Matter of Williams v Cornelius*, 76 NY2d 542; *Matter of Hearst Corp. v Clyne*, 50 NY2d 707; *Matter of Parameswar v Parameswar*, 109 AD3d 473; *Matter of Nair v Nair*, 113 AD3d 688; *Matter of McLaughlin v McLaughlin*, 104 AD3d 1315; *Matter of Petrie v Petrie*, 100 AD3d 1423; *Matter of Loomis v Yu-Jen G.*, 81 AD3d 1083; *Matter of Justin CC. [George CC.—Tina CC.]*, 86 AD3d 725.)

*Eric Nelson*, Staten Island, for respondent. I. The appeal should be dismissed as moot as the challenged order of protection has expired. (*Matter of Grand Jury Subpoenas for Locals 17, 135, 257 & 608 of United Bhd. of Carpenters & Joiners of Am., AFL-CIO*, 72 NY2d 307; *Matter of Hearst Corp. v Clyne*, 50 NY2d 707; *Saratoga County Chamber of Commerce v Pataki*, 100 NY2d 801, 540 US 1017; *Matter of Bickwid v Deutsch*, 87 NY2d 862; *Matter of Mikayla U.*, 266 AD2d 747; *Matter of Jani Faith B. [Craig S.]*, 104 AD3d 508; *Matter of Victor S. v Kareem J.S.*, 104 AD3d 405; *Matter of Deivi R. [Marcos R.]*, 68 AD3d 498; *Matter of Cheyenne J. [Christian J.]*, 103 AD3d 467; *Matter of Yajaira J.L. v Robert Bruce Scott L.*, 99 AD3d 579.) II. Respondent met her burden of proving that a family offense was committed where she testified credibly that the appellant pushed her following an altercation and appellant stated that he should have pushed respondent so that she had fallen. (*Matter of Everett C. v Oneida P.*, 61 AD3d 489; *Matter of Melinda M. v Joseph P.*, 95 AD3d 553; *Matter of Creighton v Whitmore*, 71 AD3d 1141; *Matter of F.B. v W.B.*, 248 AD2d 119; *Matter of Smith v Smith*, 308 AD2d 592; *Matter of DosReis v Rousseau*,

85 AD3d 1028; *Matter of Williams v Maise*, 85 AD3d 933; *Matter of Ford v Pitts*, 30 AD3d 419; *Matter of Jenna T. v Mark U.*, 82 AD3d 1512; *Matter of Corey v Corey*, 40 AD3d 1253.)

## OPINION OF THE COURT

ABDUS-SALAAM, J.

We are confronted with the question of whether an appeal from a contested order of protection issued by Family Court, based upon a finding that the subject individual has committed a family offense, is mooted solely by the expiration of the order. We hold that it is not.

In 2009, respondent Radcliff A. regularly stayed in an apartment with his aunt, petitioner Veronica P. On September 22, 2009, petitioner filed a petition charging respondent with various family offenses under Family Court Act article 8, alleging that, on certain occasions during the previous month, respondent had assaulted and harassed her in the apartment. Petitioner sought an order adjudging respondent guilty of the charged offenses, as well as an order of protection against him pursuant to Family Court Act § 842. Family Court immediately granted petitioner a temporary order of protection and thereafter held a hearing on the petition. At the hearing, both sides called witnesses to testify to the relevant events, and respondent vigorously opposed the entry of an order of protection or any other adverse adjudication.

In an oral decision rendered on February 4, 2011, the court found that respondent was guilty of a family offense, concluding that he had committed acts constituting harassment in the second degree (*see* Penal Law § 240.26; *see also* Family Ct Act § 812 [1]). That same day, the court entered a written two-year order of protection against respondent. The written order stated that a family offense petition had been filed in the case, listed the date of the petition and noted that the order was being issued after a hearing at which respondent had been present. The order directed respondent to stay away from petitioner's home and to refrain from committing assault, harassment, stalking and certain other offenses against her.

Respondent appealed, but while the appeal was pending, the order of protection expired. The Appellate Division unanimously dismissed the appeal as moot, citing the expiration of the order (*Matter of Veronica P. v Radcliff A.*, 110 AD3d 486, 486 [1st Dept 2013]). We granted respondent leave to appeal, and we now reverse.

As we have often emphasized, "[i]n general an appeal will be considered moot unless the rights of the parties will be directly affected by the determination of the appeal and the interest of the parties is an immediate consequence of the judgment" (*Matter of Hearst Corp. v Clyne*, 50 NY2d 707, 714 [1980]; *see Matter of New York State Commn. on Jud. Conduct v Rubenstein*, 23 NY3d 570, 576 [2014]; *Coleman v Daines*, 19 NY3d 1087, 1090 [2012]). The ability of an appellate decision to directly and immediately impact the parties' rights and interests is among the most important aspects of the mootness analysis, for otherwise the analysis might turn on inchoate or speculative matters, making mootness an unwieldy doctrine of a thousand "what ifs." On the other hand, even where the resolution of an appeal may not immediately relieve a party from a currently ongoing court-ordered penalty or obligation to pay a judgment, the appeal is not moot if an appellate decision will eliminate readily ascertainable and legally significant enduring consequences that befall a party as a result of the order which the party seeks to appeal (*see Matter of Bickwid v Deutsch*, 87 NY2d 862, 863 [1995]; *see also Rubenstein*, 23 NY3d at 576).

In this case, the expiration of the order of protection does not moot the appeal because the order still imposes significant enduring consequences upon respondent, who may receive relief from those consequences upon a favorable appellate decision. Because the order of protection on its face strongly suggests that respondent committed a family offense, the court in a future criminal case or Family Court proceeding would likely rely on the order to enhance a sentence or adverse civil adjudication against respondent. In that regard, although the order does not declare respondent guilty of a family offense in so many words, the order notes that it was issued after a hearing in a family offense proceeding, and it expressly bars respondent from victimizing petitioner by committing a variety of crimes nearly identical to those charged in the family offense petition. Thus, a court examining the order may readily discern that Family Court found respondent guilty of committing a family offense against petitioner and issued an order of protection to prevent him from continuing to offend against her. Armed with that information, the court in a future case may increase the severity of any applicable criminal sentence or civil judgment

against respondent.[1] In the face of the substantial probability that the order of protection will prompt severely deleterious future legal rulings against respondent, an appellate decision in his favor will directly vindicate his interest in avoiding that consequence of the order.

The order of protection has other potential legal consequences that render it susceptible to appellate review. For example, in a future legal matter, an opposing party might be permitted to use the order of protection to impeach respondent's credibility (*see Bickwid*, 87 NY2d at 863-864 [finding that the impeachment potential of the adjudication being appealed supported the conclusion that the appeal was not moot]). Furthermore, since the order of protection remains in a police computer database, albeit not in an active file (*see* Executive Law § 221-a [1], [6]; *see also* 9 NYCRR 486.2 [g]), respondent may face additional law enforcement scrutiny and an increased likelihood of arrest in certain encounters with the police (*see* 9 NYCRR 486.3 [n] [declaring information obtained from the database to be relevant to the decision to arrest an individual]).[2]

Beyond its legal consequences, the order of protection places a severe stigma on respondent, and he can escape that stigma by prevailing on appeal (*see Rubenstein*, 23 NY3d at 577-578). As discussed above, the order essentially labels respondent a family offender and at least implies that he has committed an assault or harassment offense against his aunt. It follows that, should the order come to the attention of respondent's business contacts, social acquaintances or other members of the public, those individuals would almost certainly view him as a domestic violence offender—a decidedly pejorative label—and cease their dealings with him. Perhaps most importantly, potential employers might ask respondent whether an order of protection has ever been entered against him, and he may be ethically or legally

---

1. Indeed, that is highly likely to occur, as the Department of Probation or prosecutors in a future proceeding will likely inform the court of the order and, quite possibly, the oral decision finding respondent guilty of a family offense (*see* Family Ct Act §§ 252, 815, 835 [b]; CPL 390.30 [1]).

2. Significantly, state regulations governing the computer database do not on their face prevent the police from taking action based on information contained in an inactive file, for the regulations permit or forbid the use of information in the database under certain circumstances without distinguishing between information in an active or inactive file (*see generally* 9 NYCRR 486.2 [g] [defining "computer information" that may be disseminated among the police via the database as, essentially, any data in the database, without distinguishing between active and inactive files]).

bound to answer in the affirmative, significantly curtailing his chances of getting a job.

In sum, given the totality of the enduring legal and reputational consequences of the contested order of protection, respondent's appeal from that order is not moot.[3] Furthermore, because our consideration of the merits would be inappropriate under the circumstances of this case, the matter should be remitted to the Appellate Division for consideration of the appeal (*see Bickwid*, 87 NY2d at 864).

Accordingly, the order of the Appellate Division should be reversed, without costs, and the matter remitted to that Court for further proceedings in accordance with this opinion.

Chief Judge LIPPMAN and Judges READ, PIGOTT and RIVERA concur; Judges STEIN and FAHEY taking no part.

Order reversed, without costs, and matter remitted to the Appellate Division, First Department, for further proceedings in accordance with the opinion herein.

---

3. Respondent urges us to hold that an appeal from any expired order of protection, other than one entered upon stipulation, is not moot. But we express no view on the correctness of that proposed holding because it is unnecessary to resolve the case at hand.